


## Extraction Report - Cellebrite Reports

## Participants

+14782346277
white Wayne *
4782346277
white Wayne *

## Conversation - Instant Messages (204)

> **From: +14782346277 white Wayne**
> Sup foo
> **Status:** Read
>
> 1/8/2021 12:23:51 PM(UTC-6)

Source Extraction:
Advanced Logical

> **To: +14782346277 white Wayne**
> Wats up fooley
>
> | Participant | Delivered | Read | Played |
> | --- | --- | --- | --- |
> | +14782346277 white Wayne | | | |
>
> **Status:** Sent
>
> 1/8/2021 12:24:23 PM(UTC-6)

Source Extraction:
Advanced Logical

> **From: +14782346277 white Wayne**
> Be ready tomorrow what you working wit
> **Status:** Read
>
> 1/8/2021 12:25:51 PM(UTC-6)

Source Extraction:
Advanced Logical

> **From: +14782346277 white Wayne**
> The last was good they didn't like the color tho
> **Status:** Read
>
> 1/8/2021 12:26:16 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok so you don't want that same cd

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 12:28:38 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Nah

**Status:** Read

1/8/2021 12:29:22 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok I got ya

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 12:29:47 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

We good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 12:30:01 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok

**Status:** Read

1/8/2021 12:30:21 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0051

From: +14782346277 white Wayne

What's the new look like?

**Status:** Read

1/8/2021 2:16:36 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Mean green cd Master P

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 2:19:36 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Come on wit it...

**Status:** Read

1/8/2021 2:20:34 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

When talking bout today

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 2:24:32 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

On you

**Status:** Read

1/8/2021 2:25:06 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0052

To: +14782346277 white Wayne

Ok I'll let you know in a little while

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 2:32:24 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok

**Status:** Read

1/8/2021 2:35:57 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Gotta look Good bratha

**Status:** Read

1/8/2021 2:36:17 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You gone be around early

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 7:32:09 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Possibly pretty sure tho

**Status:** Read

1/8/2021 7:32:35 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok cool you gone have me waiting like last time

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 7:34:18 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Yea but you gotta lmk first

**Status:** Read

1/8/2021 7:38:26 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

How far ahead

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 7:44:43 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Just lmk when you bout 20 or 30 minutes away

**Status:** Read

1/8/2021 7:45:25 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/8/2021 7:45:58 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0054

USA Prod_000182

From: +14782346277 white Wayne

Sup

**Status:** Read

1/9/2021 3:24:43 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Not long I got you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/9/2021 3:40:36 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Aight

**Status:** Read

1/9/2021 3:41:31 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

When you thank? Tonight tomorrow or what?

**Status:** Read

1/9/2021 5:32:30 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/9/2021 5:33:22 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0055

To: +14782346277 white Wayne

Close

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/9/2021 5:36:52 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Min

**Status:** Read

1/9/2021 5:37:21 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

He ready

**Status:** Read

1/9/2021 5:45:15 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

K

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/9/2021 5:46:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

He said how long it's cold outside lol

**Status:** Read

1/9/2021 5:59:35 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Tell him to come back out for a sec

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/9/2021 6:58:58 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Have tried to text me

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/15/2021 8:04:37 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Nah but they ain't liking this stuff but its bout gone

**Status:** Read

1/15/2021 8:05:20 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I'll put something different together for you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/15/2021 8:08:29 AM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000185

To: +14782346277 white Wayne

You talking both of them

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/15/2021 8:10:13 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Yea they bout gone

**Status:** Read

1/15/2021 8:16:40 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/15/2021 8:31:34 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Have you tried to hml

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/16/2021 8:30:36 PM(UTC-6)

Source Extraction:
Advanced Logical

Phone been off that's why I asked

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/16/2021 8:34:39 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Nah shit slow on this what's it looking like

**Status:** Read

1/16/2021 8:35:25 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Looking good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/16/2021 8:36:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

This got me stucc now tho send a pic

**Status:** Read

1/17/2021 12:15:09 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I will why you didn't stick with the ones that wasn't so bright that they liked you didn't have no problems with cause they like those too

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/17/2021 12:21:16 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0059

USA Prod_000187

To: +14782346277 white Wayne

You home

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/17/2021 4:53:18 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Nah sup tho

**Status:** Read

1/17/2021 4:53:46 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I was bout to bring something around there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/17/2021 4:54:33 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Why didnt you tell me ahead of time foo

**Status:** Read

1/17/2021 4:55:29 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Let me knw ahead of time today gotta be later on tho ...I really dont like this but ima dump it

**Status:** Read

1/18/2021 2:24:27 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000188

To: +14782346277 white Wayne

Ok I let you know ahead of time like 30 40mins ahead

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 2:33:19 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Later on tho rite

**Status:** Read

1/18/2021 2:34:13 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Bout wat time you talking

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 2:38:03 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Maybe 6

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 2:38:27 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

After 6

**Status:** Read

1/18/2021 2:38:36 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

K

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 2:44:48 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

You got sum different

**Status:** Read

1/18/2021 4:33:24 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 4:33:49 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Harder buds

**Status:** Read

1/18/2021 4:44:18 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Light? Harder buds?

**Status:** Read

1/18/2021 4:44:33 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 4:44:36 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

You'll tell me anything

**Status:** Read

1/18/2021 4:48:09 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Naw

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 4:48:40 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

In route

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/18/2021 6:44:36 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok

**Status:** Read

1/18/2021 6:59:06 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000191

From: +14782346277 white Wayne

They like that frm last nite but I got 3 and a half shake foo

**Status:** Read

1/19/2021 6:53:16 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

They will buy that but didn't look like that much

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 6:55:02 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ain't no telling wat I bring you next round either lol

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:00:19 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

lk

**Status:** Read

1/19/2021 7:10:28 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Is that a good thang or a bad thang?

**Status:** Read

1/19/2021 7:11:06 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0064

USA Prod_000192

Lol a good thang fooley lol

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:11:34 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Oh ok you dont have no more of that

**Status:** Read

1/19/2021 7:12:10 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Probably wat if I said I got something better

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:12:41 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

They liked that

**Status:** Read

1/19/2021 7:15:36 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I may have some more of that one

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:16:03 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000193

From: +14782346277 white Wayne

What the better stuff look like

**Status:** Read

1/19/2021 7:16:05 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

You got a pic

**Status:** Read

1/19/2021 7:16:39 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Let me makesure before I tell you that



**Status:** Sent

1/19/2021 7:17:04 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok but do you at least have one more of these

**Status:** Read

1/19/2021 7:17:42 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I think I do



**Status:** Sent

1/19/2021 7:18:02 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok I need it

**Status:** Read

1/19/2021 7:18:44 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne

When you gone be ready

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:19:01 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Not all the way ready but I'm half way there can do one that's why I said that foo

**Status:** Read

1/19/2021 7:20:12 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne

Imma try to make that happen

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:25:11 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok lmk

**Status:** Read

1/19/2021 7:25:32 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/19/2021 7:42:49 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

You new  yet

**Status:** Read

1/20/2021 11:47:07 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I'll let you know in a little while

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 11:53:24 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok

**Status:** Read

1/20/2021 11:53:50 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

New yet I'm bout ready

**Status:** Read

1/20/2021 1:11:58 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0068

To: +14782346277 white Wayne

Huh

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 1:14:04 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I'm bout ready but I need sum a1

**Status:** Read

1/20/2021 1:14:44 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ik I got u

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 1:15:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok lmk

**Status:** Read

1/20/2021 1:15:39 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Asap

**Status:** Read

1/20/2021 1:15:41 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0069

To: +14782346277 white Wayne

Got ya

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 1:19:05 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Today?

**Status:** Read

1/20/2021 1:29:22 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yeap

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 1:37:34 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Bet

**Status:** Read

1/20/2021 1:37:47 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Yooooo

**Status:** Read

1/20/2021 5:07:48 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I got you stay put

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 5:09:28 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Gotta be pretty

**Status:** Read

1/20/2021 5:15:01 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 5:15:19 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

And how long I dont like to just sit still

**Status:** Read

1/20/2021 5:15:29 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Just give me a couple hour

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 5:17:15 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0071

To: +14782346277 white Wayne

Wont be long

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 5:17:45 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I hear ya jlmk

**Status:** Read

1/20/2021 5:18:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Tonight 4sho tho?

**Status:** Read

1/20/2021 5:31:20 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 5:31:35 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Here

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:05:04 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0072

USA Prod_000200

From: +14782346277 white Wayne
Where
**Status:** Read

1/20/2021 7:05:22 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne
Your crib front

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:05:56 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne
Where you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:06:03 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne
Both of them the same rite
**Status:** Read

1/20/2021 7:21:19 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne
Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:22:40 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0073

To: +14782346277 white Wayne

40 dollars short

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:22:53 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I love the look hope its smoking count again bra I had it counted up ....that's why I said lmk ahead of time so I can handle everything

**Status:** Read

1/20/2021 7:24:18 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I counted 30 short tho I recounted

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:24:51 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

It ain't short I promise but I'll owe you 30 but I knw it's all there

**Status:** Read

1/20/2021 7:25:41 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

They wat they supposed be but I'll run threw everything again

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:26:31 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0074

From: +14782346277 white Wayne

You got some more of these?

**Status:** Read

1/20/2021 7:28:03 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:31:43 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

And everything here I had to again everything here my fault

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:33:10 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I told ya so we clear

**Status:** Read

1/20/2021 7:33:44 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea we good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:34:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

So what I owe you

**Status:** Read

1/20/2021 7:35:44 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Still just 4 I'm still give you same ticket

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:37:33 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok I was just checcn I was drunk the other nite i was thanking i paid for the other 2 already i was thanking i cashed out on these

**Status:** Read

1/20/2021 7:39:16 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You had to be drunk

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/20/2021 7:39:59 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

**Status:** Read

1/20/2021 7:40:57 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0076

USA Prod_000204

From: +14782346277 white Wayne

Ima need 2 more of them same later on today foo

**Status:** Read

1/21/2021 12:49:26 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 12:49:43 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

This the type shit I be wanting bra fr

**Status:** Read

1/21/2021 12:52:50 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 12:54:53 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You still was talking about getting 2 today or tomorrow

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 4:33:24 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0077

USA Prod_000205

From: +14782346277 white Wayne
Today
**Status:** Read

1/21/2021 4:34:38 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne
Wat time

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 4:34:57 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne
Bout 8 probably
**Status:** Read

1/21/2021 4:35:17 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14782346277 white Wayne
Ok fosho today

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 4:35:41 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne
4sho
**Status:** Read

1/21/2021 4:36:24 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0078

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 4:36:44 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Same kind rite

**Status:** Read

1/21/2021 4:44:43 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 4:45:05 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ready when you are

**Status:** Read

1/21/2021 6:02:14 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 6:02:30 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0079

From: +14782346277 white Wayne

Tonight?

**Status:** Read

1/21/2021 7:13:57 PM(UTC-6)

Source Extraction:
Advanced Logical

---

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 7:14:22 PM(UTC-6)

Source Extraction:
Advanced Logical

---

To: +14782346277 white Wayne

You there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 8:07:56 PM(UTC-6)

Source Extraction:
Advanced Logical

---

From: +14782346277 white Wayne

My son

**Status:** Read

1/21/2021 8:08:35 PM(UTC-6)

Source Extraction:
Advanced Logical

---

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 8:10:07 PM(UTC-6)

Source Extraction:
Advanced Logical

---

App._0080

From: +14782346277 white Wayne

You therr

**Status:** Read

1/21/2021 8:10:25 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 8:17:48 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Do I need to weigh the other 1

**Status:** Read

1/21/2021 9:37:09 PM(UTC-6)

Source Extraction:
Advanced Logical

To: 4782346277 white Wayne

Huh

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 9:37:22 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Answer the 1423 number I'm calling you from

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/21/2021 9:39:35 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0081

From: +14782346277 white Wayne

You got some more of this?

**Status:** Read

1/22/2021 4:01:41 PM(UTC-6)

Source Extraction:
Advanced Logical



Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Need 2 more tonight or in the am

**Status:** Read

1/22/2021 4:05:23 PM(UTC-6)

Source Extraction:
Advanced Logical



Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

You need to see if yo ppl got more

**Status:** Read

1/22/2021 4:07:02 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 4:15:38 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You those tonight or tomorrow

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:06:56 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

You want those tonight or tomorrow

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:15:27 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Tomorrow 4sho

**Status:** Read

1/22/2021 7:24:32 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0083

To: +14782346277 white Wayne

You may want to grab the last ones before they gone

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:28:55 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok

**Status:** Read

1/22/2021 7:29:23 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I said I want them

**Status:** Read

1/22/2021 7:29:51 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I know you wanted to throw 2 more on you I'm talking about the rest I got left

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:31:13 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Yea

**Status:** Read

1/22/2021 7:31:56 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000212

To: +14782346277 white Wayne

So you want them

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:33:06 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Yea I wish you would wait till tomorrow tho

**Status:** Read

1/22/2021 7:34:08 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I can wait till tomorrow I ain't down there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/22/2021 7:34:48 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok that's better for me but I definitely want them

**Status:** Read

1/22/2021 7:35:38 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I'll have half if not 5000 tomorrow

**Status:** Read

1/26/2021 3:47:07 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0085

USA Prod_000213



To: +14782346277 white Wayne

That's cool I'll wait till you got the whole 8 I ain't rushing you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/26/2021 3:54:26 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ok Cool shouldn't be to long

**Status:** Read

1/26/2021 3:55:17 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/26/2021 3:55:39 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Been slow motion the last couple days but it's all Good..

**Status:** Read

1/29/2021 5:47:10 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Yea be days like that

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/29/2021 5:50:15 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000214

From: +14782346277 white Wayne
lkr
**Status:** Read

1/29/2021 5:55:13 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

When you think you may be ready because getting low

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/29/2021 6:05:18 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Cant say slow rite now just gave you 4 yesterday foo lol
**Status:** Read

1/29/2021 6:06:10 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

That was last week  fooled lol aint no rush tho

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/29/2021 6:29:44 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Fooley

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/29/2021 6:30:05 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0087

From: +14782346277 white Wayne

That was tuesday foo look at yo text llh

**Status:** Read

1/29/2021 6:31:53 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I know lol I was just messing with ya

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

1/29/2021 6:32:47 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Lol

**Status:** Read

1/29/2021 6:33:10 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Be ready tomorrow...is it the same?

**Status:** Read

2/1/2021 11:52:16 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Got the same and something different both A1

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/1/2021 11:53:07 AM(UTC-6)

Source Extraction:
Advanced Logical

App._0088

From: +14782346277 white Wayne

Ok I like that

**Status:** Read

2/1/2021 11:53:55 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

If you are ready today that would be good also

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/1/2021 11:57:37 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Gotta be tomorrow

**Status:** Read

2/1/2021 11:58:09 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/1/2021 12:48:22 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Everything everything this evening

**Status:** Read

2/2/2021 11:47:09 AM(UTC-6)

Source Extraction:
Advanced Logical

App._0089

To: +14782346277 white Wayne

Cool around wat time

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/2/2021 11:53:25 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Ima say 6 maybe 7

**Status:** Read

2/2/2021 12:00:32 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/2/2021 12:06:00 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

I want the same as last pacc

**Status:** Read

2/2/2021 5:54:20 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

I already know

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/2/2021 5:54:40 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0090

USA Prod_000218

To: +14782346277 white Wayne

Bringing 4

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/2/2021 5:55:31 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14782346277 white Wayne

Bet

**Status:** Read

2/2/2021 5:59:12 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14782346277 white Wayne

Pulling up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14782346277 white Wayne | | | |

**Status:** Sent

2/2/2021 6:41:41 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000219





**Extraction Report** - Cellebrite Reports

---

## Participants

+17067732155
7067732155

---

## Conversation - Instant Messages (100)

From: +17067732155

Bro what's good

**Status:** Read

12/4/2020 5:13:51 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

This Omri

**Status:** Read

12/4/2020 4:42:51 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Yo wats up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/7/2020 6:47:54 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Cooling

**Status:** Read

12/7/2020 6:50:19 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

What's the move

**Status:** Read

12/7/2020 6:50:25 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Nothing much just hitting you back

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/7/2020 6:50:49 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Oh yea I was trying to shake sum

**Status:** Read

12/7/2020 6:51:38 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

You like we talked about

**Status:** Read

12/7/2020 6:51:59 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Know

**Status:** Read

12/7/2020 6:52:11 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0093

USA Prod_000221

2

To: +17067732155

Wats up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 5:51:29 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Cooling, what's the business?

**Status:** Read

12/9/2020 5:52:18 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Wat you were talking about

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 5:53:49 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Two bags

**Status:** Read

12/9/2020 6:03:37 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Where you at now

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:04:08 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Augusta

**Status:** Read

12/9/2020 6:04:21 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I work down this way

**Status:** Read

12/9/2020 6:05:10 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

When you coming around

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:06:12 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Weekend

**Status:** Read

12/9/2020 6:07:03 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Ok

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:13:22 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

You up top?

**Status:** Read

12/9/2020 6:14:01 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:14:24 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I got some ppl down here I might can come tomorrow

**Status:** Read

12/9/2020 6:14:42 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Ok if you want to come tomorrow cool

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:15:18 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Ok

**Status:** Read

12/9/2020 6:15:33 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0096

From: +17067732155

Bc bro we definitely need to talk

**Status:** Read

12/9/2020 6:15:50 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

We will talk

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/9/2020 6:16:53 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Bet

**Status:** Read

12/9/2020 6:17:21 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Bro you up top

**Status:** Read

12/11/2020 12:54:46 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Yea

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/11/2020 12:55:19 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000225

From: +17067732155

Ok I'm on the way up

**Status:** Read

12/11/2020 12:55:39 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

K

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/11/2020 12:56:11 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Bro I'm at south Dekalb , you at home

**Status:** Read

12/11/2020 3:56:06 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Come to Panola Publix

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/11/2020 3:56:53 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Ok

**Status:** Read

12/11/2020 3:57:54 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Here wya

**Status:** Read

12/11/2020 4:18:20 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Getting off now where you parked

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/11/2020 4:19:22 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Oh you work here

**Status:** Read

12/11/2020 4:19:54 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Nall about to pull up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/11/2020 4:20:38 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Left it the front door silver car

**Status:** Read

12/11/2020 4:20:39 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0099

USA Prod_000227

8

From: +17067732155
Oh ok
**Status:** Read

12/11/2020 4:20:56 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155
It's a space next to me
**Status:** Read

12/11/2020 4:21:22 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155
Bro sorry I didn't hit u but everything touched down and ima hit you
**Status:** Read

12/12/2020 6:49:36 AM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155
Ok cool

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/12/2020 7:19:15 AM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155
Wats good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/16/2020 5:02:01 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

At work, Bout to clock out Still working on it

**Status:** Read

12/16/2020 5:05:15 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Might have to bring one back bc I couldn't get in touch with my other guy

**Status:** Read

12/16/2020 5:06:17 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

When do you think the other will be gone

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/16/2020 5:08:24 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I'm On my way to check on it ASAP

**Status:** Read

12/16/2020 5:27:55 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I just got in touch with one of my ppl so  we talk about a time frame, this just my first run .. ppl bn out of town

**Status:** Read

12/16/2020 5:29:16 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

So when you saying the other will be gone

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/16/2020 5:30:37 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

If he get he gon need a few days

**Status:** Read

12/16/2020 5:31:39 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

This one supposed to be ready today

**Status:** Read

12/16/2020 5:32:04 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Ok let me know soon as you get the bread for that 1

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/16/2020 5:33:08 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Ok

**Status:** Read

12/16/2020 5:33:24 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000230

To: +17067732155

You said that supposed to be ready today

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/16/2020 5:37:47 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Yea

**Status:** Read

12/16/2020 5:40:36 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

It's moving

**Status:** Read

12/16/2020 5:40:56 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Bro I'm coming to you I got to get the rest of this check and I'm going to come str8 to you

**Status:** Read

12/18/2020 4:28:49 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Ok hit me before you leave

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/18/2020 6:49:11 AM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000231

To: 7067732155

Hml

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 7067732155 | | | |

**Status:** Sent

12/19/2020 8:13:05 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 7067732155

I got a couple things to take care of I can get rid of the rest if you having a hard time

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 7067732155 | | | |

**Status:** Sent

12/19/2020 8:29:01 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 7067732155

I can get one of my people in Augusta to meet you and grab that cause ain't just me wrap up in that move now

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 7067732155 | | | |

**Status:** Sent

12/19/2020 12:09:58 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I'm at work bout to get off in 2hrs Oh, my ppl on it we moving I'm just waiting on him it was slow at first.. I was just rushing

**Status:** Read

12/19/2020 12:18:12 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0104

To: +17067732155

So wats gone already

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/19/2020 12:18:51 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I got to pick up a few more dollars on one, and it's sowed up-gone n my ppl working on the other one we live in the same neighborhood

**Status:** Read

12/19/2020 12:27:43 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Ok my people in Augusta will meet you and grab the bread you got

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/19/2020 12:42:28 PM(UTC-6)

Source Extraction:
Advanced Logical

To: 7067732155

I got to pull in wat you got right now to keep confusion down

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 7067732155 | | | |

**Status:** Sent

12/19/2020 5:13:12 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0105

USA Prod_000233

14

To: 7067732155

That's me and my camp stuff bro

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 7067732155 | | | |

**Status:** Sent

12/19/2020 5:15:21 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I'm just getting to my ppl.. we gotta keep business str8

**Status:** Read

12/19/2020 5:17:40 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

I understand

**Status:** Read

12/19/2020 5:18:08 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Yea I'm in Augusta now just trying to keep shit cool I'll meet you to grab the bread so my ppl won't keep thinking crazy

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/19/2020 5:19:16 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Naw we good it's just this my first run in a while and I'm just trying to capitalize on the blessing.. my ppl is moving but it's slower than I thought bro just give to am and I'm will be to you or if you can swat down here tonight

**Status:** Read

12/19/2020 5:25:50 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000234

From: +17067732155

Bro I won't let nobody run off on us bc that's not my style it's just going slow but I got other ppl that I'm in touch with from other situations so my line getting more open

**Status:** Read

12/19/2020 5:27:39 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

So wat will you have in the am

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/19/2020 5:28:37 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

2000 and what else I can get

**Status:** Read

12/19/2020 5:29:35 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Bro the line is set it's just I got to get this one out the way and we swinging

**Status:** Read

12/19/2020 5:30:43 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

You bless me and I can't let fade out

**Status:** Read

12/19/2020 5:31:35 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000235



To: +17067732155

I'll meet you in the morning somewhere up this way

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/19/2020 6:01:23 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

Ok

**Status:** Read

12/19/2020 6:07:01 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

You ready

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/20/2020 11:45:26 AM(UTC-6)

Source Extraction:
Advanced Logical



From: +17067732155

Just getting to it l

**Status:** Read

12/20/2020 11:49:48 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Wat time you bringing that

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/20/2020 12:51:32 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155
I'm getting in position, it's gon be today
**Status:** Read

12/20/2020 12:55:17 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155
So you bringing that today

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/20/2020 1:04:42 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155
Yea
**Status:** Read

12/20/2020 1:06:01 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155
Wat time you coming

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/20/2020 4:19:54 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155
I'm leaving at 630
**Status:** Read

12/20/2020 4:24:21 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0109



To: +17067732155

Ok come to Milledgeville

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/20/2020 4:49:53 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

Have you left heading this way

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/20/2020 5:58:29 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

How far are you now bro

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/20/2020 6:51:21 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

We can't do business like that now you say you coming and do a no show lon rock like that

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +17067732155 | | | |

**Status:** Sent

12/20/2020 7:52:57 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000238

19

From: +17067732155

Bro I'm coming, you still in Milledgeville

Status: Read

12/20/2020 8:05:41 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +17067732155

Yea but how long

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

Status: Sent

12/20/2020 8:06:03 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

I don't know wat the business is with that but that having me wait for a no show

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

Status: Sent

12/21/2020 6:25:42 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +17067732155

You don't call yourself taking nothing do you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

Status: Sent

12/21/2020 12:04:31 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +17067732155

No way bro never do nothing like that just rounding up the cash taking longer than I want it to bro I like another bro to me never cross you that's not my DNA

Status: Read

12/21/2020 3:49:44 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0111

USA Prod_000239

20

To: +17067732155

I ain't with that shit their when you tell us something you gotta do that cause we ain't with the cap

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/21/2020 5:50:19 PM(UTC-6)

Source Extraction:
Advanced Logical

---

To: +17067732155

Been like a week in a half on 2 and ain't nothing been turn in that ain't cool we can get rid of those

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/22/2020 9:06:44 AM(UTC-6)

Source Extraction:
Advanced Logical

---

To: +17067732155

Wat the business is with that check because we ain't got to talk about that everyday do we

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17067732155 | | | |

**Status:** Sent

12/22/2020 2:42:43 PM(UTC-6)

Source Extraction:
Advanced Logical

---

From: +17067732155

Getting it together....that's business

**Status:** Read

12/22/2020 3:31:53 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0112

USA Prod_000240





## Extraction Report - Cellebrite Reports

### Participants

+16787945978
6787945978

### Conversation - Instant Messages (28)

From: +16787945978
Hey. Worried about you. Just wanted to check in. You okay?
**Status:** Read

5/1/2020 10:55:32 AM(UTC-5)

Source Extraction:
Advanced Logical



To: +16787945978
I can't get in touch with the man who got it

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/8/2020 8:45:15 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978
Okay. My front wheel bearing on my car is messed up. I was calling you back to tell you they can't fix it til next friday. What you got on you now? I need a zip or two.
**Status:** Read

5/8/2020 9:11:08 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978
You at home?
**Status:** Read

5/8/2020 9:43:51 AM(UTC-5)

Source Extraction:
Advanced Logical

App._0113


To: +16787945978

Not rightnow on a few I will be what's up

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| +16787945978 | | | |

**Status:** Sent

5/8/2020 9:45:18 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Nothing. Wanted you to see my lil ride I bought.

**Status:** Read

5/8/2020 9:45:56 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +16787945978

Ok come down here by bank of America on Covington hwy

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| +16787945978 | | | |

**Status:** Sent

5/8/2020 9:47:10 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Where's that?

**Status:** Read

5/8/2020 9:48:14 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Panola?

**Status:** Read

5/8/2020 9:49:12 AM(UTC-5)

Source Extraction:
Advanced Logical



To: +16787945978

Where Covington and panola intersect across from the Texaco

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/8/2020 9:49:37 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Thought so. Be there in a minute.

**Status:** Read

5/8/2020 9:49:57 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

10 minutes

**Status:** Read

5/8/2020 5:12:09 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Hi sir.

**Status:** Read

5/10/2020 10:31:55 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +16787945978

Yes mam

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/10/2020 10:32:07 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

I didn't want anything. Just checking on you making sure you hadn't disappeared again lol.

**Status:** Read

5/10/2020 10:33:00 AM(UTC-5)

Source Extraction:
Advanced Logical

To: 6787945978

Please text me.

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| 6787945978 | | | |

**Status:** Sent

5/10/2020 1:48:25 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

What are you up to sir?

**Status:** Read

5/10/2020 1:48:48 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +16787945978

Just out taking care of stuff for Mothers day

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| +16787945978 | | | |

**Status:** Sent

5/10/2020 1:49:26 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Uh huh... You up here?

**Status:** Read

5/10/2020 1:50:47 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000448

4

To: +16787945978

Yes what's up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/10/2020 1:51:12 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

I'm headed to that side of town. Hmu when you're free so I can grab a half from you.

**Status:** Read

5/10/2020 1:52:25 PM(UTC-5)

Source Extraction:
Advanced Logical



To: 6787945978

No

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 6787945978 | | | |

**Status:** Sent

5/10/2020 4:24:16 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

Hey. What's up?

**Status:** Read

5/15/2020 3:31:16 PM(UTC-5)

Source Extraction:
Advanced Logical



To: 6787945978

You tell me

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 6787945978 | | | |

**Status:** Sent

5/15/2020 3:37:38 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000449

From: +16787945978

On your end tryna grab some personal smoke. You free?

**Status:** Read

5/25/2020 12:11:03 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +16787945978

I'm bout to leave. I've been sitting here for 20 minutes wasting time.

**Status:** Read

5/25/2020 1:17:53 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +16787945978

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/25/2020 1:18:43 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +16787945978

What's up with you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16787945978 | | | |

**Status:** Sent

5/29/2020 11:44:16 AM(UTC-5)

Source Extraction:
Advanced Logical





## Extraction Report - Cellebrite Reports

### Participants

+17069980996

### Conversation - Instant Messages (9)

From: +17069980996
Yo
**Status:** Read

6/15/2020 10:21:48 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +17069980996
This top big homie
**Status:** Read

6/15/2020 10:21:57 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +17069980996
What up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17069980996 | | | |

**Status:** Sent

6/15/2020 10:22:21 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +17069980996
U round my way
**Status:** Read

6/15/2020 10:59:25 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +17069980996

Naw what up tho

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17069980996 | | | |

**Status:** Sent

6/15/2020 11:13:03 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +17069980996

Was tryna grab a Lil sum

**Status:** Read

6/15/2020 11:13:24 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +17069980996

Like how much

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17069980996 | | | |

**Status:** Sent

6/15/2020 11:13:50 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +17069980996

My people wanted like a half bag but I'm waiting on them to get back at me before I make a move

**Status:** Read

6/15/2020 11:15:34 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +17069980996

Ok let me know

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17069980996 | | | |

**Status:** Sent

6/15/2020 11:15:57 AM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000460

2





## Extraction Report - Cellebrite Reports

---

### Participants

+19296022634

---

### Conversation - Instant Messages (26)

To: +19296022634

Yo just checking to see if everything good with you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/20/2020 10:09:50 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

I'm out now I hope you sent them the ones I had went quick bro

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/21/2020 9:33:45 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

We need to put something together bro people steady hitting me I'm out of food

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/22/2020 12:18:53 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

Ok

**Status:** Read

3/24/2020 11:30:47 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19296022634

Wat I need to do to get something going with you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/26/2020 11:56:21 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

Business been slow because of the lock down

**Status:** Read

3/26/2020 11:57:12 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

I can send u some gas on Monday

**Status:** Read

3/26/2020 11:57:29 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19296022634

I need insides and deps

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/26/2020 11:58:35 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000465

From: +19296022634

I have deps no inside until 6 weeks

**Status:** Read

3/26/2020 11:59:18 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

As long as they they deps close to inside

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:00:02 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

How much u will pay for deps in ur city

**Status:** Read

3/27/2020 12:00:39 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

To be honest to go fast around 14 or 15 they go fast

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:02:12 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

Bro that's the price for deps here

**Status:** Read

3/27/2020 12:02:49 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634
1250-1500
**Status:** Read

3/27/2020 12:03:19 AM(UTC-5)

Source Extraction:
Advanced Logical



To: +19296022634

I can do 16 but I'm trying to show you how fast I can go

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:04:15 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

If I send my deps to u I want 2000
**Status:** Read

3/27/2020 12:05:03 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

Huh 2000 a piece

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:05:41 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

If u buy here the price is between 1250-1500
**Status:** Read

3/27/2020 12:05:50 AM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000467

4

From: +19296022634

Yea 2000 because I am sending you the work

**Status:** Read

3/27/2020 12:06:32 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

For deps its 1250 or 2500

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:06:33 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

I meant 1250 or 1500 for deps

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:06:59 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

Between those price

**Status:** Read

3/27/2020 12:07:28 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19296022634

You told me you could do me a good price on deps and get insides 14 or 15

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19296022634 | | | |

**Status:** Sent

3/27/2020 12:08:19 AM(UTC-5)

Source Extraction:
Advanced Logical



To: +19296022634

I'm thinking about coming back over there so I can do better numbers with u I need insides

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19296022634 | | | |

**Status:** Sent

3/29/2020 9:34:11 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19296022634

Ok

**Status:** Read

3/30/2020 8:39:45 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19296022634

Yo how you doing man i was thinking about coming that way

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19296022634 | | | |

**Status:** Sent

10/4/2020 8:00:28 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000469





**Extraction Report** - Cellebrite Reports

---

## Participants

+14786962311
Quincy *
4786962311
Quincy *

---

## Conversation - Instant Messages (19)

> To: 4786962311 Quincy
>
> You in the city rightnow
>
> | Participant | Delivered | Read | Played |
> |---|---|---|---|
> | 4786962311 Quincy | | | |
>
> **Status:** Sent
>
> 8/9/2020 8:46:15 PM(UTC-5)

Source Extraction:
Advanced Logical

> From: +14786962311 Quincy
>
> **Status:** Read
>
> 8/10/2020 9:14:07 AM(UTC-5)

Source Extraction:
Advanced Logical

> From: +14786962311 Quincy
>
> Yo
>
> **Status:** Read
>
> 8/10/2020 5:44:39 PM(UTC-5)

Source Extraction:
Advanced Logical

> From: +14786962311 Quincy
>
> N conyers let me sme
>
> **Status:** Read
>
> 8/11/2020 4:45:24 AM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000470

1



To: 4786962311 Quincy

Im ok you should have waited

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

9/11/2020 11:22:25 PM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

You may have to come up top

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

9/24/2020 8:19:57 PM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

Yoo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

9/26/2020 9:56:00 AM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

Yooo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

9/30/2020 10:10:06 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000471   2



To: 4786962311 Quincy

Yooo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

10/10/2020 11:55:07 PM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

I got something good for you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

10/11/2020 10:08:04 AM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

Call me asap

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

10/11/2020 1:21:25 PM(UTC-5)

Source Extraction:
Advanced Logical

To: 4786962311 Quincy

You capped out didn't you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4786962311 Quincy | | | |

**Status:** Sent

10/15/2020 7:32:00 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000472

From: +14786962311 Quincy
DNT fuck with og no moe
**Status:** Read

10/15/2020 8:37:07 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +14786962311 Quincy
I Got Gelato 41 sir

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14786962311 Quincy | | | |

**Status:** Sent

10/15/2020 8:37:42 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +14786962311 Quincy
Frosty Gelato over here
**Status:** Read

10/15/2020 8:38:50 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +14786962311 Quincy
Yes sir Frosty

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14786962311 Quincy | | | |

**Status:** Sent

10/15/2020 8:39:40 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +14786962311 Quincy
Yooo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14786962311 Quincy | | | |

**Status:** Sent

10/16/2020 11:27:51 AM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000473

4



To: +14786962311 Quincy

Hml

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14786962311 Quincy | | | |

**Status:** Sent

11/7/2020 7:33:04 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14786962311 Quincy

I got a deal on some cds for you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14786962311 Quincy | | | |

**Status:** Sent

11/10/2020 8:19:11 PM(UTC-6)

Source Extraction:
Advanced Logical




## Extraction Report - Cellebrite Reports

### Participants

+12293280824

### Conversation - Instant Messages (40)

> **From: +12293280824**
> Get a room and do what?
> **Status:** Read
>
> 3/26/2020 10:33:55 AM(UTC-5)

Source Extraction:
Advanced Logical

> **From: +12293280824**
> Cause I'm not finna fuck
> **Status:** Read
>
> 3/26/2020 10:33:58 AM(UTC-5)

Source Extraction:
Advanced Logical

> **From: +12293280824**
> And i honestly don't even feel comfortable getting a room with just you.
> **Status:** Read
>
> 3/26/2020 10:34:11 AM(UTC-5)

Source Extraction:
Advanced Logical

> **To: +12293280824**
> I mean you said you were tired I was just trying to do something to relax your mind fucking wasn't on my mind what type of guys you use to dealing with smh
>
> | Participant | Delivered | Read | Played |
> |---|---|---|---|
> | +12293280824 | | | |
>
> **Status:** Sent
>
> 3/26/2020 10:35:54 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Can you bring me some more weed? That'll relax my mind

**Status:** Read

3/26/2020 10:47:45 AM(UTC-5)

Source Extraction:
Advanced Logical



To: +12293280824

How much you trying to spend

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

3/26/2020 10:50:54 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Nvm

**Status:** Read

3/26/2020 11:06:38 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

You talked good the other day but don't back it up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

3/26/2020 11:09:58 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Don't worry bout it

**Status:** Read

3/26/2020 11:14:46 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

Calm down I just like people that do what they say they will do it's called keeping it real

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

3/26/2020 11:34:34 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

I'm cool on everything

Status: Read

3/26/2020 12:27:20 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

Dayumm that's how we do it we not speaking now

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

3/30/2020 1:41:25 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

I don't even remember you coming in

Status: Read

3/30/2020 2:13:11 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

I seen you clear as day looking all pretty and stuff

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

3/30/2020 3:56:13 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000477

3

From: +12293280824

**Oh damn**

**Status:** Read

3/30/2020 3:56:22 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +12293280824

When can we sit and talk again

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

3/30/2020 3:57:25 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

What you got to give? Money? Weed?

**Status:** Read

3/30/2020 3:57:49 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

I want to give love as I did from beginning

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

3/30/2020 4:01:01 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

I'm straight

**Status:** Read

3/30/2020 4:06:51 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

You can't see the best in me

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

3/30/2020 4:34:16 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Get me a half for my birthday

**Status:** Read

4/1/2020 4:17:54 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

Happy birthday

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

4/1/2020 6:00:15 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Thank you

**Status:** Read

4/1/2020 6:15:41 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

You&apos;re not gonna get me no weeds

**Status:** Read

4/1/2020 1:48:58 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Weed**

**Status:** Read

4/1/2020 1:49:01 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +12293280824

Wats up with you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

7/20/2020 3:08:13 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

What you mean

**Status:** Read

7/20/2020 3:40:22 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +12293280824

I was just seeing wat you up too thats all you know who this is right

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

**Status:** Sent

7/20/2020 4:11:04 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Yea

**Status:** Read

7/20/2020 4:11:14 PM(UTC-5)

Source Extraction:
Advanced Logical

App._0137



To: +12293280824

Wat you got going on when you get off

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +12293280824 | | | |

**Status:** Sent

7/20/2020 4:12:22 PM(UTC-5)

Source Extraction:
Advanced Logical

---

To: +12293280824

I want to take you out to eat and Top Golf sometime soon if thats cool wit you

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +12293280824 | | | |

**Status:** Sent

7/20/2020 5:32:33 PM(UTC-5)

Source Extraction:
Advanced Logical

---

From: +12293280824

I'm straight

**Status:** Read

7/20/2020 6:07:10 PM(UTC-5)

Source Extraction:
Advanced Logical

---

To: +12293280824

Why you straight i must need to do something different then i got you talk to me

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +12293280824 | | | |

**Status:** Sent

7/20/2020 6:08:15 PM(UTC-5)

Source Extraction:
Advanced Logical

---

From: +12293280824

Cause i don't want to

**Status:** Read

7/20/2020 6:08:46 PM(UTC-5)

Source Extraction:
Advanced Logical

---

USA Prod_000481

To: +12293280824

Ok so can we just meet one day this week and kick it you still smoke right

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

7/20/2020 6:09:36 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

The only thing around right now is Og but its strong and good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

7/20/2020 6:16:30 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +12293280824

Nah I'm cool

Status: Read

7/20/2020 6:16:41 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

We must not be cool anymore i didn't come off wrong did i because i miss from seeing you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +12293280824 | | | |

Status: Sent

7/20/2020 6:18:24 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000482



To: +12293280824

Wats up

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +12293280824 | | | |

**Status:** Sent

9/30/2020 4:22:39 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +12293280824

Wats up with you today

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +12293280824 | | | |

**Status:** Sent

10/8/2020 12:34:29 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000483





**Extraction Report** - Cellebrite Reports

---

## Participants

+19514830547

---

## Conversation - Instant Messages (46)

From: +19514830547

Yoooo

**Status:** Read

5/4/2020 3:09:20 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Who is this

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:20:09 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

This june

**Status:** Read

5/4/2020 3:20:22 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Trailer park

**Status:** Read

5/4/2020 3:20:28 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000484

1

Ok what's up family

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:21:31 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Whatsupp bro how is you

**Status:** Read

5/4/2020 3:27:40 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

I been ok could be better how about you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:32:38 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Shit bro im alright to dawg i got this property im working on you tryna invest?

**Status:** Read

5/4/2020 3:33:42 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Yes as long as the property in very good condition

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:35:51 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000485

From: +19514830547

Yea most definitely

**Status:** Read

5/4/2020 3:36:31 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19514830547

I hope it's some of the higher properties around as well

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:41:13 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19514830547

Yes

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/4/2020 3:45:18 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Which ones?

**Status:** Read

5/4/2020 4:27:37 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19514830547

Yes

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

5/7/2020 4:31:50 PM(UTC-5)

Source Extraction:
Advanced Logical

App._0143

USA Prod_000486

3



To: +19514830547

Can you talk for a min

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/19/2020 1:45:55 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Yo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/25/2020 6:52:34 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Yo

**Status:** Read

6/25/2020 10:51:51 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Tell me something

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/25/2020 10:52:20 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

I got some to invest in and 1 to buy ?

**Status:** Read

6/27/2020 2:43:46 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000487

From: +19514830547

I got some to invest in and 1 to buy ?

**Status:** Read

6/27/2020 2:44:12 PM(UTC-5)

Source Extraction:
Advanced Logical

---

From: +19514830547

If your interested

**Status:** Read

6/27/2020 2:44:15 PM(UTC-5)

Source Extraction:
Advanced Logical

---

From: +19514830547

You got to come to cali so we can see it

**Status:** Read

6/27/2020 2:44:17 PM(UTC-5)

Source Extraction:
Advanced Logical

---

To: +19514830547

That's not a problem but we need the price of the properties and if its good

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Sent

6/27/2020 2:47:58 PM(UTC-5)

Source Extraction:
Advanced Logical

---

To: +19514830547

We can't just make a trip and get over there and things are not good and if it's too high of a price we would need to know the price first

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Sent

6/27/2020 2:49:40 PM(UTC-5)

Source Extraction:
Advanced Logical

App._0145

To: +19514830547

What's up family

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/28/2020 11:20:22 AM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

What up bro

**Status:** Read

6/28/2020 3:32:55 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

We trying to buy property to bring on back

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/28/2020 6:04:36 PM(UTC-5)

Source Extraction:
Advanced Logical



To: +19514830547

Is there some good property we can buy and go with it ready now

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

6/28/2020 6:06:33 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000489

To: +19514830547

Everything must not be good over there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/3/2020 5:50:52 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Whys that

**Status:** Read

7/3/2020 7:24:25 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Because we trying to come buy some but you haven't gave us a price

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/3/2020 7:41:32 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Pounds

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/3/2020 7:51:22 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000490



To: +19514830547

Thats what they selling them for down here

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/3/2020 7:56:37 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Yea if the price was right on your end we would fly right over there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/3/2020 8:15:07 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Not much

**Status:** Read

7/5/2020 11:47:39 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Have those prices dropped yet out there

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/18/2020 1:48:51 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Kinda same still

**Status:** Read

7/18/2020 1:56:20 PM(UTC-5)

Source Extraction:
Advanced Logical

App._0148

To: +19514830547

Ok they got them in LA 16

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/18/2020 2:24:45 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +19514830547

Im just telling you what they are here

**Status:** Read

7/18/2020 2:28:24 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Ok let me know when it gets better in still with you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

7/18/2020 2:30:48 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Wats up family how things going

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Sent

8/30/2020 7:47:41 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000492



To: +19514830547

Yooo

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Unsent

9/23/2020 3:47:12 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Yooo

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Unsent

9/23/2020 3:47:25 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Wats up hows everything

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Unsent

9/24/2020 11:39:05 AM(UTC-5)

Source Extraction:
Advanced Logical

To: +19514830547

Wats up

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +19514830547 | | | |

**Status:** Unsent

9/27/2020 3:36:05 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000493 10

To: +19514830547

Yooo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +19514830547 | | | |

**Status:** Unsent

9/29/2020 8:35:22 PM(UTC-5)

Source Extraction:
Advanced Logical

USA Prod_000494 11





**Extraction Report** - Cellebrite Reports

## Participants

+14784566289
4784566289

## Conversation - Instant Messages (76)

To: 4784566289

What that Roddy Rich song was you was playing up Lizzie Mae house

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

5/5/2020 2:32:33 PM(UTC-5)

Source Extraction:
Advanced Logical

From: +14784566289

Down below

**Status:** Read

5/5/2020 4:10:19 PM(UTC-5)

Source Extraction:
Advanced Logical

To: 4784566289

You home

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

5/10/2020 7:26:02 PM(UTC-5)

Source Extraction:
Advanced Logical

To: +14784566289

You home

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

11/17/2020 4:12:51 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

No gotcha tommorow

**Status:** Read

11/17/2020 4:29:34 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

You must be at work

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/17/2020 4:31:11 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Trap

**Status:** Read

11/17/2020 4:53:58 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

I'm at your house where you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/17/2020 6:46:32 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000496



I got something for you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/17/2020 6:48:35 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

You want me to leave this somewhere

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/17/2020 6:53:11 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Didn't see your message til now phone had went dead

**Status:** Read

11/18/2020 9:45:24 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289

Wats up

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

11/29/2020 5:14:35 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

I'm off 2moro

**Status:** Read

11/29/2020 5:25:37 PM(UTC-6)

Source Extraction:
Advanced Logical

App._0154

USA Prod_000497

3



To: +14784566289

Ok how. we looking

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/29/2020 5:26:28 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

DA OG slow it's shaked up

**Status:** Read

11/29/2020 5:28:38 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Ok you got money for 1 of them

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/29/2020 5:29:20 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Yes dear

**Status:** Read

11/29/2020 5:29:46 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Ok mam I'll bring another one to give you also to blend out with the other

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/29/2020 5:31:02 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

I aiin finished

**Status:** Read

11/29/2020 5:32:22 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Ok I'll just come grab that you got for the 1

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

11/29/2020 5:33:16 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

U can bring DA other

**Status:** Read

11/29/2020 5:33:44 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Why u tell me to come down here you ain't here fooley

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/17/2020 5:33:02 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Yoo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 11:28:46 AM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000499

5

From: +14784566289

Work

**Status:** Read

12/20/2020 2:05:37 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

We still on for tomorrow

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 2:10:21 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Slow

**Status:** Read

12/20/2020 2:10:51 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Huh

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 2:11:14 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

I still have it it's show Xmas time

**Status:** Read

12/20/2020 2:12:47 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000500

6

To: +14784566289

I'm saying are we still meeting tomorrow

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 2:13:22 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Wrong person

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 2:13:46 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Ok I know who this is ok cuz

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/20/2020 2:15:01 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Yo

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/22/2020 7:19:31 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000501

To: 4784566289

How we looking

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| 4784566289 | | | |

**Status:** Sent

12/24/2020 8:30:42 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Tryna dump it all at once but waiting on a couple calls bj

**Status:** Read

12/24/2020 10:53:20 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Ok

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| +14784566289 | | | |

**Status:** Sent

12/24/2020 11:08:04 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Merry Christmas cuz

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| +14784566289 | | | |

**Status:** Sent

12/25/2020 8:03:30 AM(UTC-6)

Source Extraction:
Advanced Logical

App._0159

To: +14784566289

To you and the family

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/25/2020 8:04:01 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Same to you kuzzo

**Status:** Read

12/25/2020 9:33:37 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289

How we looking

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

12/29/2020 7:57:42 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Not good xmas

**Status:** Read

12/29/2020 8:18:44 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

When will you be ready

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

12/29/2020 8:21:51 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289
Soon
**Status:** Read

12/29/2020 8:28:12 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289
Happy new year kuzzo
**Status:** Read

1/1/2021 6:11:52 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289
Happy New Year cuz

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14784566289 | | | |

**Status:** Sent

1/1/2021 6:12:57 PM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289
You there

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| 4784566289 | | | |

**Status:** Sent

1/2/2021 11:44:10 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289
Wrong person cuz

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| 4784566289 | | | |

**Status:** Sent

1/2/2021 11:48:38 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289

Everything good wit you

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

1/12/2021 8:57:59 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Not yet

**Status:** Read

1/12/2021 9:00:16 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

1/12/2021 9:01:09 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

You good

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

1/16/2021 8:38:51 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Gotcha Friday homie

**Status:** Read

1/17/2021 12:44:17 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000505



To: +14784566289

Homie I'm your cuz mf lol

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

1/17/2021 12:44:53 PM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289

You got me ready

| Participant | Delivered | Read | Played |
|---|---|---|---|
| 4784566289 | | | |

**Status:** Sent

1/23/2021 9:09:48 AM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Later today waitin on money

**Status:** Read

1/23/2021 9:32:52 AM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Ok because I'll be down today

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

1/23/2021 9:33:41 AM(UTC-6)

Source Extraction:
Advanced Logical

To: 4784566289

You got some of those red thangs

| Participant | Delivered | Read | Played |
|-------------|-----------|------|--------|
| 4784566289  |           |      |        |

**Status:** Sent

1/30/2021 7:19:44 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Yea

**Status:** Read

1/30/2021 7:23:28 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

4 for 20 right

| Participant    | Delivered | Read | Played |
|----------------|-----------|------|--------|
| +14784566289   |           |      |        |

**Status:** Sent

1/30/2021 7:34:21 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

I may get 8

| Participant    | Delivered | Read | Played |
|----------------|-----------|------|--------|
| +14784566289   |           |      |        |

**Status:** Sent

1/30/2021 7:34:45 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

5 for 25 for you

**Status:** Read

1/30/2021 7:39:33 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Ok

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

1/30/2021 7:42:06 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Big strippers in town party starting in milledgeville

**Status:** Read

2/1/2021 4:59:49 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

When

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/1/2021 5:00:26 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

2day

**Status:** Read

2/1/2021 5:01:42 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Oh where they from

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/1/2021 5:13:41 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000508

From: +14784566289
DA federal county
**Status:** Read

2/1/2021 5:14:20 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289
Huh

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14784566289 | | | |

**Status:** Sent

2/1/2021 5:15:07 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289
You mean 12 of them

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14784566289 | | | |

**Status:** Sent

2/1/2021 5:18:29 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289
Yayy yea chump ♂
**Status:** Read

2/1/2021 5:19:34 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289
You must be at work

| Participant | Delivered | Read | Played |
| --- | --- | --- | --- |
| +14784566289 | | | |

**Status:** Sent

2/1/2021 7:44:37 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000509

From: +14784566289

Yes

**Status:** Read

2/1/2021 8:08:48 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Your ppl still wanted those 2 sandwiches

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/2/2021 12:16:23 PM(UTC-6)

Source Extraction:
Advanced Logical

From: +14784566289

Not doz

**Status:** Read

2/2/2021 2:21:03 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Now the good ones

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/2/2021 2:21:48 PM(UTC-6)

Source Extraction:
Advanced Logical



To: +14784566289

Let me know asap they are the ones you like

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/2/2021 2:22:27 PM(UTC-6)

Source Extraction:
Advanced Logical

To: +14784566289

Don't let me know at the last min

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +14784566289 | | | |

**Status:** Sent

2/2/2021 2:59:00 PM(UTC-6)

Source Extraction:
Advanced Logical

USA Prod_000511 17